# EXHIBIT C

## Robert Torricella

| | |
|---|---|
| **From:** | Eric Davies <eric_davies@wurzakhotels.com> |
| **Sent:** | Friday, February 21, 2025 9:46 AM |
| **To:** | Robert Houck |
| **Cc:** | Alicia Carrillo |
| **Subject:** | Re: Claim #25252836/2025-01-31 FLL Renaissance Hotel Fort Lauderdale [External] |
| **Attachments:** | ATT00001.htm; SWA Incident Report - Guest Room Damage - 2-1-25.pdf; SWA Crew Manifest .pdf; ATT00002.htm; APB Report.pdf; ATT00003.htm; SWA Crew Statement.pdf; ATT00004.htm; 911 Restoration Invoice .pdf; ATT00005.htm; SprinklerHead308.jpg; ATT00006.htm |

Hi Robert,

See a few items attached that will allow you to start the claim:

1. Incident Report
2. Crew Manifest
3. Fire Alarm Vendor Report
4. Photo of the Sprinkler Head
5. SWA Crew Statement
6. Remediation Invoice

This e-mail transmission may contain information that is proprietary, privileged and/or confidential and is intended exclusively for the person(s) to whom it is addressed. Any use, copying, retention or disclosure by any person other than the intended recipient or the intended recipient's designees is strictly prohibited. If you are not the intended recipient or their designee, please notify the sender immediately by return e-mail and delete all copies.



## 911 Restoration

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

| | | | |
|---|---|---|---|
| Client: | Renaissance Ft Lauderdale - Robert Dalmar | Home: | (305) 395-1100 |
| Property: | 1617 Southeast 17th Street | | |
| | Fort Lauderdale 33316 | | |

Operator:  ESTIMATO

Estimator:  Leon

Type of Estimate:  Water Damage
Date Entered:  2/6/2025          Date Assigned:

Price List:  FLFL8X_FEB25
Labor Efficiency:  Restoration/Service/Remodel
Estimate:  RENAISSANCE_FT-L_WTR



**911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

**Property Address: 1617 Southeast 17th Street, Fort Lauderdale, , 33316**

911 Restoration conducted water damage mitigation and dry-out in the affected areas of the property. The areas were dried out; Water damage services include the inspection of the affected area(s) with water sensing equipment such as probes and other infrared tools to determine the source of the damage and the possible extent of the area affected. Restoration services rendered to the property included drying out the structure, sanitizing any affected or cross-contaminated areas, and deodorizing all affected areas and materials. After the labor is completed, water damage equipment including, but not limited to, air movers, air scrubbers, dehumidifiers, wood floor drying systems, and subfloor drying equipment is left on the property. During the period of two to three days, while dry-out is being conducted, a reevaluation of the property is taken to monitor the drying process, and any equipment not further needed is removed to keep the charges under control. If visible mold was present blowers were not used.

Areas were mitigated as per protocol specified in The Clean Trust/IICRC -Institute of Inspection, Cleaning, and Restoration) S500 Standard and Reference Guide for Professional Water Damage Restoration. In following IICRC guidelines (S500 sec 12.1.20 - pg 51), air-moving devices inherently tend to aerosolize soils and contaminants present in the environment. As water evaporates from surfaces and materials, such as carpets, more particles often become aerosolized, creating possible health, safety, comfort, and cleanliness issues. To minimize or control the aerosolization of particles, restorers should consider implementing the following: Restorers can install one or more air filtration devices or AFDs (scrubbers), depending on the AFD's size and obstructions within the structure. AFDs provide additional airflow, while simultaneously removing aerosolized soils or contaminants from the air within a room. Restorers should consider repositioning AFDs on each monitoring trip.

If there are any questions specific to your project please call our offices to discuss in more detail.

**The job does not include reconstruction, however, an estimate can be provided under separate cover.

Total Job Amount: $ 215,576.25



**911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

## RENAISSANCE_FT-L_WTR
### 1st Floor

**Secretary**                                          **Height: 8'**

**Missing Wall**             4' 7" X 8'             **Opens into ROOM5**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| **Floor Items:** | | | | | |
| 1. Water extraction from carpeted floor- after hours | 127.51 | SF @ | 0.88 | = | 112.21 |
| 2. Tear out cove base - after hours | 54.58 | LF @ | 1.04 | = | 56.76 |
| 3. Block and pad furniture in room | 1.00 | EA @ | 67.34 | = | 67.34 |
| 4. Apply plant-based anti-microbial agent to the floor - after hrs | 127.51 | SF @ | 0.52 | = | 66.31 |
| 5. Content Manipulation charge - per hour - after hours to move furniture | 4.00 | HR @ | 81.67 | = | 326.68 |
| 6. Vacuuming - (PER SF) - Heavy | 127.51 | SF @ | 0.25 | = | 31.88 |

**Sales OFF**                                          **Height: 8'**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| **Floor Items:** | | | | | |
| 7. Water extraction from carpeted floor- after hours | 73.67 | SF @ | 0.88 | = | 64.83 |
| 8. Tear out cove base - after hours | 34.33 | LF @ | 1.04 | = | 35.70 |
| 9. Apply plant-based anti-microbial agent to the floor - after hrs | 73.67 | SF @ | 0.52 | = | 38.31 |
| 10. Block and pad furniture in room | 1.00 | EA @ | 67.34 | = | 67.34 |
| 11. Content Manipulation charge - per hour - after hours to move furniture | 4.00 | HR @ | 81.67 | = | 326.68 |
| 12. Vacuuming - (PER SF) - Heavy | 73.67 | SF @ | 0.25 | = | 18.42 |

**Data Office**                                          **Height: 8'**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| **Floor Items:** | | | | | |
| 13. Water extraction from carpeted floor- after hours | 100.21 | SF @ | 0.88 | = | 88.18 |
| 14. Tear out cove base - after hours | 40.17 | LF @ | 1.04 | = | 41.78 |
| 15. Apply plant-based anti-microbial agent to the floor - after hrs | 100.21 | SF @ | 0.52 | = | 52.11 |
| 16. Block and pad furniture in room | 1.00 | EA @ | 67.34 | = | 67.34 |
| 17. Content Manipulation charge - per hour - after hours to move furniture | 0.50 | HR @ | 81.67 | = | 40.84 |



## 911 Restoration

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

### CONTINUED - Data Office

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| 18.  Vacuuming - (PER SF) - Heavy | 100.21 | SF @ | 0.25 = | 25.05 |

### Catering                                                        Height: 8'

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| **Floor Items:** | | | | |
| 19.  Water extraction from carpeted floor- after hours | 96.56 | SF @ | 0.88 = | 84.97 |
| 20.  Tear out cove base - after hours | 39.67 | LF @ | 1.04 = | 41.26 |
| 21.  Apply plant-based anti-microbial agent to the floor - after hrs | 96.56 | SF @ | 0.52 = | 50.21 |
| 22.  Block and pad furniture in room | 1.00 | EA @ | 67.34 = | 67.34 |
| 23.  Content Manipulation charge - per hour - after hours to move furniture | 1.00 | HR @ | 81.67 = | 81.67 |
| 24.  Vacuuming - (PER SF) - Heavy | 96.56 | SF @ | 0.25 = | 24.14 |

### GM Office                                                       Height: 8'
**Subroom:  Room9 (1)**                                            Height: 8'
**Missing Wall**              9' 2 1/8" X 8'          Opens into GM_OFFICE1

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| **Floor Items:** | | | | |
| 25.  Water extraction from carpeted floor- after hours | 126.04 | SF @ | 0.88 = | 110.92 |
| 26.  Tear out cove base - after hours | 45.83 | LF @ | 1.04 = | 47.66 |
| 27.  Apply plant-based anti-microbial agent to the floor - after hrs | 126.04 | SF @ | 0.52 = | 65.54 |
| 28.  Block and pad furniture in room | 1.00 | EA @ | 67.34 = | 67.34 |
| 29.  Content Manipulation charge - per hour - after hours to move furniture | 0.50 | HR @ | 81.67 = | 40.84 |
| 30.  Vacuuming - (PER SF) - Heavy | 126.04 | SF @ | 0.25 = | 31.51 |

 **911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

**Accounts Payable**                                                                 **Height: 8'**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 31. Water extraction from carpeted floor- after hours | 79.63 SF @ | 0.88 = | 70.07 |
| 32. Tear out cove base - after hours | 35.83 LF @ | 1.04 = | 37.26 |
| 33. Apply plant-based anti-microbial agent to the floor - after hrs | 79.63 SF @ | 0.52 = | 41.41 |
| 34. Block and pad furniture in room | 1.00 EA @ | 67.34 = | 67.34 |
| 35. Content Manipulation charge - per hour - after hours to move furniture | 1.00 HR @ | 81.67 = | 81.67 |
| 36. Vacuuming - (PER SF) - Heavy | 79.63 SF @ | 0.25 = | 19.91 |

**CUB 2**                                                                            **Height: 8'**

| **Missing Wall - Goes to Floor** | **3' 3" X 6' 8"** | **Opens into OPEN_AREA** | |
|---|---|---|---|
| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
| **Floor Items:** | | | |
| 37. Water extraction from carpeted floor- after hours | 86.54 SF @ | 0.88 = | 76.16 |
| 38. Tear out cove base - after hours | 34.58 LF @ | 1.04 = | 35.96 |
| 39. Apply plant-based anti-microbial agent to the floor - after hrs | 86.54 SF @ | 0.52 = | 45.00 |
| 40. Block and pad furniture in room | 1.00 EA @ | 67.34 = | 67.34 |
| 41. Content Manipulation charge - per hour - after hours to move furniture | 0.50 HR @ | 81.67 = | 40.84 |
| 42. Vacuuming - (PER SF) - Heavy | 86.54 SF @ | 0.25 = | 21.64 |

**Open Area**                                                                        **Height: 8'**

| | | | |
|---|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 9" X 6' 8"** | **Opens into CUB_3** | |
| **Missing Wall - Goes to Floor** | **3' 3" X 6' 8"** | **Opens into CUB_2** | |
| **Missing Wall - Goes to Floor** | **4' 9" X 6' 8"** | **Opens into CUB1** | |
| **Subroom: Room4 (2)** | | | **Height: 8'** |
| **Missing Wall** | **4' 7" X 8'** | **Opens into ROOM5** | |
| **Missing Wall** | **4' 7" X 8'** | **Opens into OPEN_AREA** | |
| **Subroom: Room5 (1)** | | | **Height: 8'** |
| **Missing Wall** | **4' 7" X 8'** | **Opens into ROOM4** | |
| **Missing Wall** | **4' 7" X 8'** | **Opens into SECRETARY2** | |



## 911 Restoration

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

**Subroom: Room7 (3)**                                                                                          **Height: 8'**

| Missing Wall | 7' 3 11/16" X 8' | | Opens into OPEN_AREA | |
| Missing Wall | 11' 11" X 8' | | Opens into OPEN_AREA | |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 43. Water extraction from carpeted floor- after hours | 439.95 SF @ | 0.88 = | 387.16 |
| 44. Tear out cove base - after hours | 94.17 LF @ | 1.04 = | 97.94 |
| 45. Apply plant-based anti-microbial agent to the floor - after hrs | 439.95 SF @ | 0.52 = | 228.77 |
| 46. Block and pad furniture in room | 1.00 EA @ | 67.34 = | 67.34 |
| 47. Content Manipulation charge - per hour - after hours to move furniture | 0.50 HR @ | 81.67 = | 40.84 |

**CUB 3**                                                                                                                **Height: 8'**

| Missing Wall - Goes to Floor | 3' 9" X 6' 8" | | Opens into OPEN_AREA | |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 48. Water extraction from carpeted floor- after hours | 77.24 SF @ | 0.88 = | 67.97 |
| 49. Tear out cove base - after hours | 32.42 LF @ | 1.04 = | 33.72 |
| 50. Apply plant-based anti-microbial agent to the floor - after hrs | 77.24 SF @ | 0.52 = | 40.16 |
| 51. Block and pad furniture in room | 1.00 EA @ | 67.34 = | 67.34 |
| 52. Content Manipulation charge - per hour - after hours to move furniture | 0.50 HR @ | 81.67 = | 40.84 |
| 53. Vacuuming - (PER SF) - Heavy | 77.24 SF @ | 0.25 = | 19.31 |

**AC Room**                                                                                                          **Height: 8'**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 54. Content Manipulation charge - per hour - after hours to move furniture | 0.50 HR @ | 81.67 = | 40.84 |

**Sales office**                                                                                                    **Height: 8'**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|



**911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

## CONTINUED - Sales office

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 55. Water extraction from carpeted floor- after hours | 103.29 SF @ | 0.88 = | 90.90 |
| 56. Tear out cove base - after hours | 40.83 LF @ | 1.04 = | 42.46 |
| 57. Apply plant-based anti-microbial agent to the floor - after hrs | 103.29 SF @ | 0.52 = | 53.71 |
| 58. Block and pad furniture in room | 1.00 EA @ | 67.34 = | 67.34 |
| 59. Content Manipulation charge - per hour - after hours to move furniture | 0.50 HR @ | 81.67 = | 40.84 |
| 60. Vacuuming - (PER SF) - Heavy | 103.29 SF @ | 0.25 = | 25.82 |

**CUB1**                                                                                    Height: 8'

| Missing Wall - Goes to Floor | 4' 9" X 6' 8" | Opens into OPEN_AREA | |
|---|---|---|---|
| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
| **Floor Items:** | | | |
| 61. Water extraction from carpeted floor- after hours | 65.16 SF @ | 0.88 = | 57.34 |
| 62. Apply plant-based anti-microbial agent to the floor - after hrs | 65.16 SF @ | 0.52 = | 33.88 |
| 63. Tear out cove base - after hours | 27.69 LF @ | 1.04 = | 28.80 |
| 64. Block and pad furniture in room | 1.00 EA @ | 67.34 = | 67.34 |
| 65. Content Manipulation charge - per hour - after hours to move furniture | 0.50 HR @ | 81.67 = | 40.84 |
| 66. Vacuuming - (PER SF) - Heavy | 65.16 SF @ | 0.25 = | 16.29 |

**F Desk work area**                                                                        Height: 8'

| Missing Wall - Goes to Floor | 3' 6" X 6' 8" | Opens into FRONT_DESK | |
|---|---|---|---|
| Subroom: Room19 (1) | | | Height: 8' |
| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
| **Floor Items:** | | | |
| 67. Apply plant-based anti-microbial agent to the floor - after hrs | 95.96 SF @ | 0.52 = | 49.90 |



**911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

### CONTINUED - F Desk work area

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 68. Water extraction from hard surface floor - after hours | 95.96 SF @ | 0.41 = | 39.34 |
| 69. Content Manipulation charge - per hour - after hours to move furniture | 0.50 HR @ | 81.67 = | 40.84 |

**Front Manger** — Height: 8'

**Subroom: Room21 (1)** — Height: 8'

**Subroom: Room25 (2)** — Height: 8'

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 70. Apply plant-based anti-microbial agent to the floor - after hrs | 82.81 SF @ | 0.52 = | 43.06 |
| 71. Water extraction from hard surface floor - after hours | 82.81 SF @ | 0.41 = | 33.95 |

**Store** — Height: 8'

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 72. Apply plant-based anti-microbial agent to the floor - after hrs | 124.85 SF @ | 0.52 = | 64.92 |
| 73. Water extraction from hard surface floor - after hours | 124.85 SF @ | 0.41 = | 51.19 |

**Reservations** — Height: 8'

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 74. Water extraction from hard surface floor - after hours | 93.33 SF @ | 0.41 = | 38.27 |
| 75. Tear out cove base - after hours | 40.00 LF @ | 1.04 = | 41.60 |
| 76. Apply plant-based anti-microbial agent to the floor - after hrs | 93.33 SF @ | 0.52 = | 48.53 |



## 911 Restoration

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

### CONTINUED - Reservations

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 77. Content Manipulation charge - per hour - after hours to move furniture | 0.50 HR @ | 81.67 = | 40.84 |
| 78. Vacuuming - (PER SF) - Heavy | 93.33 SF @ | 0.25 = | 23.33 |

**Storage 1**                                                                 Height: 8'

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 79. Water extraction from hard surface floor - after hours | 32.50 SF @ | 0.41 = | 13.33 |
| 80. Tear out cove base - after hours | 23.00 LF @ | 1.04 = | 23.92 |
| 81. Apply plant-based anti-microbial agent to the floor - after hrs | 32.50 SF @ | 0.52 = | 16.90 |
| 82. Content Manipulation charge - per hour - after hours to move furniture | 0.50 HR @ | 81.67 = | 40.84 |
| 83. Vacuuming - (PER SF) - Heavy | 32.50 SF @ | 0.25 = | 8.13 |

**Internet Room**                                                            Height: 8'

| Missing Wall - Goes to Floor | 4' X 6' 8" | Opens into FRONT_DESK | |
|---|---|---|---|
| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
| **Floor Items:** | | | |
| 84. Water extraction from hard surface floor - after hours | 500.49 SF @ | 0.41 = | 205.20 |
| 85. Tear out cove base - after hours | 157.67 LF @ | 1.04 = | 163.98 |
| 86. Apply plant-based anti-microbial agent to the floor - after hrs | 500.49 SF @ | 0.52 = | 260.25 |
| 87. Content Manipulation charge - per hour - after hours to move furniture | 0.50 HR @ | 81.67 = | 40.84 |
| 88. Vacuuming - (PER SF) - Heavy | 500.49 SF @ | 0.25 = | 125.12 |

**Womens**                                                                    Height: 8'

RENAISSANCE_FT-L_WTR                                      2/21/2025          Page: 9



## 911 Restoration

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 89. Apply plant-based anti-microbial agent to the floor - after hrs | 94.31 SF @ | 0.52 = | 49.04 |
| 90. Water extraction from hard surface floor - after hours | 94.31 SF @ | 0.41 = | 38.67 |

**Mens**      **Height: 8'**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 91. Apply plant-based anti-microbial agent to the floor - after hrs | 94.31 SF @ | 0.52 = | 49.04 |
| 92. Water extraction from hard surface floor - after hours | 94.31 SF @ | 0.41 = | 38.67 |

**1st Floor Stairs**      **Height: 8'**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 93. Apply plant-based anti-microbial agent to the floor - after hrs | 188.13 SF @ | 0.52 = | 97.83 |
| 94. Water extraction from hard surface floor - after hours Double extraction Saturday and Sunday | 376.26 SF @ | 0.41 = | 154.27 |
| 95. Air mover (per 24 hour period) - 6 units for 3 days | 18.00 EA @ | 30.00 = | 540.00 |
| 96. Dehumidifier (per 24 hr period)- 110-159 ppd - 2 units for 3 days | 6.00 EA @ | 131.31 = | 787.86 |
| **Equipment** | | | |
| 97. Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 5 days-2/1-2/6 | 5.00 EA @ | 131.31 = | 656.55 |
| 98. Air mover (per 24 hour period) - 6 units for 5 days-2/1-2/6 | 30.00 EA @ | 30.00 = | 900.00 |

**1st Floor Hallway**      **Height: 8'**

| | | |
|---|---|---|
| **Missing Wall** | 2' 6" X 8' | **Opens into LOBBY** |
| **Missing Wall** | 4' 9" X 8' | **Opens into ROOM31** |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 99. Apply plant-based anti-microbial agent to the floor - after hrs | 478.90 SF @ | 0.52 = | 249.03 |
| 100. Baseboard - Detach | 152.42 LF @ | 1.67 = | 254.54 |



## 911 Restoration

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

### CONTINUED - 1st Floor Hallway

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 101.  Water extraction from hard surface floor - after hours | 478.90  SF @ | 0.41 = | 196.35 |
| 102.  Vacuuming - (PER SF) - Heavy | 478.90  SF @ | 0.25 = | 119.73 |

**Lobby** — Height: 8'

| Missing Wall | 2' 6" X 8' | Opens into DEF_1ST_FLO1 | |
|---|---|---|---|

Subroom:  Room31 (1) — Height: 8'

| Missing Wall | 4' 9" X 8' | Opens into DEF_1ST_FLO1 | |
|---|---|---|---|
| Missing Wall | 23' 9" X 8' | Opens into LOBBY | |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 103.  Water extraction from hard surface floor - after hours | 1,405.33  SF @ | 0.41 = | 576.19 |
| 104.  Apply plant-based anti-microbial agent to the surface area - after hrs | 750.00  SF @ | 0.52 = | 390.00 |
| 105.  Baseboard - Detach - after hours | 150.00  LF @ | 2.52 = | 378.00 |
| 106.  Floor protection - ram board and tape | 1,054.00  SF @ | 0.66 = | 695.64 |
| 107.  Wipe down affected surface areas - sanitize - perimeter floor | 500.00  SF @ | 0.58 = | 290.00 |
| **Equipment: (Remove - 2/6, Reset - 2/8)** | | | |
| 108.  Dehumidifier (per 24 hr period)- 110-159 ppd - 3 units for 5 days- 2/1-2/6 | 15.00  EA @ | 131.31 = | 1,969.65 |
| 109.  Air mover (per 24 hour period) - 8 units for 5 days-2/1-2/6 | 40.00  EA @ | 30.00 = | 1,200.00 |
| 110.  Dehumidifier (per 24 hr period)- 110-159 ppd - 8 units for 3 days- 2/8-2/11 | 24.00  EA @ | 131.31 = | 3,151.44 |
| After reset Lobby area covers - stairs and hallway | | | |
| 111.  Dehumidifier (per 24 hr period)- 110-159 ppd - 7 units for 1 days- 2/11-2/12 | 7.00  EA @ | 131.31 = | 919.17 |
| 112.  Dehumidifier (per 24 hr period)- 110-159 ppd - 5 units for 1 days- 2/12-2/13 | 5.00  EA @ | 131.31 = | 656.55 |
| 113.  Air mover (per 24 hour period) - 16 units for 3 days-2/6-2/11 | 48.00  EA @ | 30.00 = | 1,440.00 |
| 114.  Air mover (per 24 hour period) - 15 units for 1 days-2/11-2/12 | 15.00  EA @ | 30.00 = | 450.00 |
| 115.  Air mover (per 24 hour period) - 9 units for 1 days-2/12-2/13 | 9.00  EA @ | 30.00 = | 270.00 |
| 116.  Water Bucket/ Gallon Bucket | 40.00  EA @ | 1.25 = | 50.00 |
| 117.  Equip. setup, take down & monitoring - after hrs-2/1 | 3.00  HR @ | 113.18 = | 339.54 |

RENAISSANCE_FT-L_WTR                                         2/21/2025            Page: 11



## 911 Restoration

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

### CONTINUED - Lobby

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 118. Equip. setup, take down & monitoring - after hrs-2/2 1 tech .5 hours | 0.50 HR @ | 113.18 = | 56.59 |
| 119. Equipment setup, take down, and monitoring 2/3 1 tech .5 hours | 0.50 HR @ | 75.38 = | 37.69 |
| 120. Equipment setup, take down, and monitoring 2/4 1 tech .5 hours | 0.50 HR @ | 75.38 = | 37.69 |
| 121. Equipment setup, take down, and monitoring 2/5 1 tech .5 hours | 0.50 HR @ | 75.38 = | 37.69 |
| 122. Equipment setup, take down, and monitoring 2/6 1 tech .5 hours | 0.50 HR @ | 75.38 = | 37.69 |
| 123. Equip. setup & monitoring - after hrs 2/8 | 5.00 HR @ | 113.18 = | 565.90 |
| 124. Equip. setup, take down & monitoring - after hrs-2/9 1 tech 1 hours | 1.00 HR @ | 113.18 = | 113.18 |
| 125. Equipment setup, take down, and monitoring 2/10 1 tech 1 hours | 1.00 HR @ | 75.38 = | 75.38 |
| 126. Equipment setup, take down, and monitoring 2/111 tech 1 hours | 1.00 HR @ | 75.38 = | 75.38 |
| 127. Equipment setup, take down, and monitoring 2/12 1 tech 1 hours | 1.00 HR @ | 75.38 = | 75.38 |
| 128. Equipment setup, take down, and monitoring 2/13 1 tech 1 hours | 1.00 HR @ | 75.38 = | 75.38 |
| 129. Vacuuming - (PER SF) - Heavy | 750.00 SF @ | 0.25 = | 187.50 |

**Electrician**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 130. Charge for Electrician to connect and disconnect temporary power | 1.00 EA @ | 2,100.00 = | 2,100.00 |

**Machine Rental**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 131. Machine Rental | 5.00 EA @ | 475.00 = | 2,375.00 |

**Generals Items:**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|

**Offices West side of lobby :**



**911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

**CONTINUED - Generals Items:**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 132. Dehumidifier (per 24 hr period)- 110-159 ppd - 5 units for 6 days- 2/1-2/7 | 25.00 EA @ | 131.31 = | 3,282.75 |
| 133. Dehumidifier (per 24 hr period)- 110-159 ppd - 3 units for 1 days- 2/7-2/8 | 3.00 EA @ | 131.31 = | 393.93 |
| 134. Dehumidifier (per 24 hr period)- 110-159 ppd - 2 units for 1 days- 2/8-2/9 | 2.00 EA @ | 131.31 = | 262.62 |
| 135. Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 4 days- 2/9-2/13 | 4.00 EA @ | 131.31 = | 525.24 |
| 136. Air mover (per 24 hour period) - 16 units for 6 days 2/1- 2/7 | 96.00 EA @ | 30.00 = | 2,880.00 |
| 137. Air mover (per 24 hour period) - 5 units for 1 days 2/7- 2/8 | 5.00 EA @ | 30.00 = | 150.00 |
| 138. Air mover (per 24 hour period) - 3 units for 1 days 2/8- 2/9 | 36.00 EA @ | 30.00 = | 1,080.00 |
| 139. Air mover (per 24 hour period) - 2 units for 4 days 2/9- 2/13 | 8.00 EA @ | 30.00 = | 240.00 |
| 140. Equip. setup, - after hrs- 2/1  3 Techs 3 hours to set up equipment | 9.00 HR @ | 113.18 = | 1,018.62 |
| 141. Equip. setup, take down & monitoring - after hrs-2/2 1 tech 2 hours | 2.00 HR @ | 113.18 = | 226.36 |
| 142. Equipment setup, take down, and monitoring 2/3 1 tech 2 hours | 2.00 HR @ | 75.38 = | 150.76 |
| 143. Equipment setup, take down, and monitoring 2/4 1 tech 1 hours | 1.00 HR @ | 75.38 = | 75.38 |
| 144. Equipment setup, take down, and monitoring 2/5 1 tech .5 hours | 0.50 HR @ | 75.38 = | 37.69 |
| 145. Equipment setup, take down, and monitoring 2/6 1 tech .5 hours | 0.50 HR @ | 75.38 = | 37.69 |
| 146. Equipment setup, take down, and monitoring 2/7 1 tech .5 hours | 0.50 HR @ | 75.38 = | 37.69 |
| 147. Equip. setup, take down & monitoring - after hrs 2/8 | 0.50 HR @ | 113.18 = | 56.59 |
| 148. Equip. setup, take down & monitoring - after hrs 2/9 | 0.50 HR @ | 113.18 = | 56.59 |
| 149. Equipment setup, take down, and monitoring 2/10 1 tech .5 hours | 0.50 HR @ | 75.38 = | 37.69 |
| 150. Equipment setup, take down, and monitoring 2/11 1 tech .5 hours | 0.50 HR @ | 75.38 = | 37.69 |
| 151. Equipment setup, take down, and monitoring 2/12 1 tech .5 hours | 0.50 HR @ | 75.38 = | 37.69 |
| 152. Equipment  take down,  2/10 | 0.50 HR @ | 75.38 = | 37.69 |
| 153. Plastic bag - used for disposal of contaminated items | 10.00 EA @ | 3.75 = | 37.50 |
| **Offices East side of lobby:** | | | |
| 154. Dehumidifier (per 24 hr period)- 110-159 ppd - 3 units for 3 days- 2/1- 2/8 | 21.00 EA @ | 131.31 = | 2,757.51 |
| 155. Dehumidifier (per 24 hr period)- 110-159 ppd - 2 units for 1 days- 2/8- 2/9 | 2.00 EA @ | 131.31 = | 262.62 |
| 156. Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 1 days- 2/9- 2/10 | 1.00 EA @ | 131.31 = | 131.31 |
| 157. Air mover (per 24 hour period) - 5 units for 7 days | 35.00 EA @ | 30.00 = | 1,050.00 |
| 158. Air mover (per 24 hour period) - 4 units for 1 days 2/8- 2/9 | 4.00 EA @ | 30.00 = | 120.00 |
| 159. Air mover (per 24 hour period) - 1 units for 1 days 2/9 - 2/10 | 35.00 EA @ | 30.00 = | 1,050.00 |



## 911 Restoration

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

### CONTINUED - Generals Items:

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 160. Equip. setup, - after hrs- 2/1  3 Techs 2 hours to set up equipment | 6.00 HR @ | 113.18 = | 679.08 |
| 161. Equip. setup, take down & monitoring - after hrs-2/2 1 tech 2 hours | 2.00 HR @ | 113.18 = | 226.36 |
| 162. Equipment setup, take down, and monitoring 2/3 1 tech 2 hours | 2.00 HR @ | 75.38 = | 150.76 |
| 163. Equipment setup, take down, and monitoring 2/4 1 tech 1 hours | 1.00 HR @ | 75.38 = | 75.38 |
| 164. Equipment setup, take down, and monitoring 2/5 1 tech .5 hours | 0.50 HR @ | 75.38 = | 37.69 |
| 165. Equipment setup, take down, and monitoring 2/6 1 tech .5 hours | 0.50 HR @ | 75.38 = | 37.69 |
| 166. Equipment setup, take down, and monitoring 2/7 1 tech .5 hours | 0.50 HR @ | 75.38 = | 37.69 |
| 167. Equip. setup, take down & monitoring - after hrs 2/8 | 0.50 HR @ | 113.18 = | 56.59 |
| 168. Equip. setup, take down & monitoring - after hrs 2/9 | 0.50 HR @ | 113.18 = | 56.59 |
| 169. Equipment setup, take down, and monitoring 2/10 1 tech .5 hours | 0.50 HR @ | 75.38 = | 37.69 |
| 170. Plastic bag - used for disposal of contaminated items | 10.00 EA @ | 3.75 = | 37.50 |
| 171. Emergency service call - after business hours 4 trucks on site 02/1 | 4.00 EA @ | 321.80 = | 1,287.20 |
| 172. Single axle dump truck - per load - including dump fees | 6.00 EA @ | 265.90 = | 1,595.40 |
| Garbage charge 6 trucks full of debris. | | | |
| 173. Cargo van and equipment (per day) | 12.00 EA @ | 120.00 = | 1,440.00 |
| 174. Fuel surcharge | 12.00 EA @ | | 0.00 |
| 175. Equipment Clean up after use | 237.00 EA @ | 44.40 = | 10,522.80 |
| 176. Thermal imaging - 2/1 - 2/13 | 12.00 EA @ | 150.00 = | 1,800.00 |
| 177. Dehumidifier filter change | 55.00 EA @ | 9.00 = | 495.00 |

### 2nd Floor

**Interacoastal Room**  Height: 8'

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 178. Water extraction from carpeted floor - Heavy - after hours Double Extraction Saturday and Sunday | 650.49 SF @ | 1.08 = | 702.53 |
| Double extraction done on Saturday 2/01-2/02 | | | |
| 179. Baseboard - Detach - oversized or multi-member-after hours | 78.00 LF @ | 2.97 = | 231.66 |
| 180. Tear out wet carpet pad, cut/bag - after hours | 325.24 SF @ | 1.11 = | 361.02 |
| 181. Tear out wet non-salv. gluedn. cpt, cut/bag- after hours | 325.24 SF @ | 2.05 = | 666.74 |
| 182. Clean floor after scape | 325.24 SF @ | 0.58 = | 188.64 |

RENAISSANCE_FT-L_WTR                                   2/21/2025      Page: 14



**911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

**CONTINUED - Interacoastal Room**

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| 183. Floor prep (scrape rubber back residue) after hours | 487.86 | SF @ | 0.85 = | 414.68 |
| 184. Block and pad furniture in room | 2.00 | EA @ | 67.34 = | 134.68 |
| 185. Vacuuming - (PER SF) - Heavy | 325.24 | SF @ | 0.25 = | 81.31 |
| 186. Apply plant-based anti-microbial agent to the floor - after hrs | 325.24 | SF @ | 0.52 = | 169.12 |
| **Equipment;** | | | | |
| 187. Water Bucket/ Gallon Bucket | 12.00 | EA @ | 1.25 = | 15.00 |
| 188. Dehumidifier (per 24 hr period)- 110-159 ppd -1  units for 12 days-2/1 - 2/13 | 12.00 | EA @ | 131.31 = | 1,575.72 |
| 189. Air mover (per 24 hour period) - 5 units for 5 days-2/1 - 2/6 | 25.00 | EA @ | 30.00 = | 750.00 |
| 190. Air mover (per 24 hour period) - 2 units for 7 days-2/6 - 2/13 | 14.00 | EA @ | 30.00 = | 420.00 |

| Papagoya Room | | | | Height: 8' |
|---|---|---|---|---|
| Subroom:  VOID (2) | | | | Height: 8' |
| Subroom:  Room2 (1) | | | | Height: 8' |
| Missing Wall | 19' 4" X 8' | | Opens into PAPAGOYA_ROO | |
| Subroom:  Wall Breaker Closet (3) | | | | Height: 8' |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| **Floor Items:** | | | | |
| 191. Water extraction from carpeted floor - Heavy - after hours Double Extraction | 2,353.76 | SF @ | 1.08 = | 2,542.06 |
| Double extraction done on Saturday 2/01-2/02 | | | | |
| 192. Baseboard - Detach - oversized or multi-member-after hours | 204.67 | LF @ | 2.97 = | 607.87 |
| 193. Tear out wet carpet pad, cut/bag - after hours | 1,176.88 | SF @ | 1.11 = | 1,306.34 |
| 194. Tear out wet non-salv. gluedn. cpt, cut/bag- after hours | 1,176.88 | SF @ | 2.05 = | 2,412.60 |
| 195. Floor prep (scrape rubber back residue) after hours | 1,765.32 | SF @ | 0.85 = | 1,500.52 |
| 196. Clean floor after scape | 1,176.88 | SF @ | 0.58 = | 682.59 |
| 197. Vacuuming - (PER SF) - Heavy | 1,176.88 | SF @ | 0.25 = | 294.22 |
| 198. Apply plant-based anti-microbial agent to the floor - after hrs | 1,176.88 | SF @ | 0.52 = | 611.98 |
| **Equipment;** | | | | |
| 199. Water Bucket/ Gallon Bucket | 48.00 | EA @ | 1.25 = | 60.00 |



## 911 Restoration

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

### CONTINUED - Papagoya Room

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 200. Dehumidifier (per 24 hr period)- 110-159 ppd - 4 units for 10  days-2/1 - 2/11 | 40.00 EA @ | 131.31 = | 5,252.40 |
| 201. Dehumidifier (per 24 hr period)- 110-159 ppd - 3 units for 2 days-2/11 - 2/13 | 6.00 EA @ | 131.31 = | 787.86 |
| 202. Air mover (per 24 hour period) - 8 units for 3 days-2/1 - 2/4 | 24.00 EA @ | 30.00 = | 720.00 |
| 203. Air mover (per 24 hour period) - 13 units for 3 days-2/4 - 2/7 | 39.00 EA @ | 30.00 = | 1,170.00 |
| 204. Air mover (per 24 hour period) - 8 units for 6 days-2/7 - 2/13 | 48.00 EA @ | 30.00 = | 1,440.00 |

**2nd Storage**                                                                                  **Height: 8'**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 205. Water extraction from carpeted floor - Heavy - after hours | 417.97 SF @ | 1.08 = | 451.41 |
| 206. Baseboard - Detach - oversized or multi-member-after hours | 101.17 LF @ | 2.97 = | 300.47 |
| 207. Apply plant-based anti-microbial agent to the floor - after hrs | 417.97 SF @ | 0.52 = | 217.34 |
| 208. Vacuuming - (PER SF) - Heavy | 417.97 SF @ | 0.25 = | 104.49 |
| 209. Block and pad furniture in room | 2.00 EA @ | 67.34 = | 134.68 |
| **Equipment;** | | | |
| 210. Water Bucket/ Gallon Bucket | 8.00 EA @ | 1.25 = | 10.00 |
| 211. Dehumidifier (per 24 hr period)- 110-159 ppd -1  units for 8 days-2/1 - 2/9 | 8.00 EA @ | 131.31 = | 1,050.48 |
| 212. Air mover (per 24 hour period) - 2 units for 8 days-2/1 - 2/9 | 16.00 EA @ | 30.00 = | 480.00 |

**Scirroco Room**                                                                                **Height: 8'**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 213. Water extraction from carpeted floor - Heavy - after hours | 1,379.79 SF @ | 1.08 = | 1,490.17 |
| Double extraction done on Saturday 2/01-2/02 | | | |
| 214. Baseboard - Detach - oversized or multi-member-after hours | 107.00 LF @ | 2.97 = | 317.79 |
| 215. Tear out wet carpet pad, cut/bag - after hours | 689.90 SF @ | 1.11 = | 765.79 |



**911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

## CONTINUED - Scirroco Room

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| 216. Tear out wet non-salv. gluedn. cpt, cut/bag- after hours | 689.90 | SF @ | 2.05 = | 1,414.30 |
| 217. Floor prep (scrape rubber back residue) after hours | 1,034.84 | SF @ | 0.85 = | 879.61 |
| 218. Clean floor after scape | 689.90 | SF @ | 0.58 = | 400.14 |
| 219. Apply plant-based anti-microbial agent to the floor - after hrs | 689.90 | SF @ | 0.52 = | 358.75 |
| 220. Vacuuming - (PER SF) - Heavy | 689.90 | SF @ | 0.25 = | 172.48 |
| **Equipment;** | | | | |
| 221. Water Bucket/ Gallon Bucket | 30.00 | EA @ | 1.25 = | 37.50 |
| 222. Dehumidifier (per 24 hr period)- 110-159 ppd - 3 units for 6 days- 2/1 - 2/7 | 18.00 | EA @ | 131.31 = | 2,363.58 |
| 223. Dehumidifier (per 24 hr period)- 110-159 ppd - 2 units for 3 days- 2/7 - 2/10 | 18.00 | EA @ | 131.31 = | 2,363.58 |
| 224. Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 2 days- 2/10- 2/13 | 2.00 | EA @ | 131.31 = | 262.62 |
| 225. Air mover (per 24 hour period) - 4 units for 3 days-2/1 - 2/4 | 12.00 | EA @ | 30.00 = | 360.00 |
| 226. Air mover (per 24 hour period) - 7 units for 3 days-2/4 - 2/7 | 21.00 | EA @ | 30.00 = | 630.00 |
| 227. Air mover (per 24 hour period) - 4 units for 4 days-2/7 - 2/11 | 16.00 | EA @ | 30.00 = | 480.00 |
| 228. Air mover (per 24 hour period) - 3 units for 2 days-2/11 - 2/13 | 6.00 | EA @ | 30.00 = | 180.00 |

**Bayomo Room**                                                                 Height: 8'

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| **Floor Items:** | | | | |
| 229. Apply plant-based anti-microbial agent to the floor - after hrs | 613.86 | SF @ | 0.52 = | 319.21 |
| 230. Water extraction from carpeted floor - Heavy - after hours | 1,227.72 | SF @ | 1.08 = | 1,325.94 |
| Double extraction done on Saturday 2/01-2/02 | | | | |
| 231. Tear out wet carpet pad, cut/bag - after hours | 613.86 | SF @ | 1.11 = | 681.38 |
| 232. Baseboard - Detach - oversized or multi-member-after hours | 99.17 | LF @ | 2.97 = | 294.53 |
| 233. Clean floor after scape | 613.86 | SF @ | 0.58 = | 356.04 |
| 234. Tear out wet non-salv. gluedn. cpt, cut/bag- after hours | 613.86 | SF @ | 2.05 = | 1,258.41 |
| 235. Vacuuming - (PER SF) - Heavy | 613.86 | SF @ | 0.25 = | 153.47 |
| 236. Floor prep (scrape rubber back residue) after hours | 920.79 | SF @ | 0.85 = | 782.67 |
| **Equipment;** | | | | |
| 237. Water Bucket/ Gallon Bucket | 20.00 | EA @ | 1.25 = | 25.00 |

RENAISSANCE_FT-L_WTR                                      2/21/2025          Page: 17



**911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

### CONTINUED - Bayomo Room

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 238. Dehumidifier (per 24 hr period)- 110-159 ppd - 2 units for 10 days- 2/1 - 2/11 | 20.00 EA @ | 131.31 = | 2,626.20 |
| 239. Air mover (per 24 hour period) - 5 units for 3 days-2/1 - 2/4 | 15.00 EA @ | 30.00 = | 450.00 |
| 240. Air mover (per 24 hour period) - 7 units for 3 days-2/4 - 2/7 | 21.00 EA @ | 30.00 = | 630.00 |
| 241. Air mover (per 24 hour period) - 4 units for 4 days-2/7 - 2/11 | 16.00 EA @ | 30.00 = | 480.00 |

**Levanto Room**                                                                    Height: 8'

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 242. Water extraction from carpeted floor - Heavy - after hours | 1,240.56 SF @ | 1.08 = | 1,339.80 |
| Double extraction done on Saturday 2/01-2/02 | | | |
| 243. Baseboard - Detach - oversized or multi-member-after hours | 99.67 LF @ | 2.97 = | 296.02 |
| 244. Tear out wet carpet pad, cut/bag - after hours | 620.28 SF @ | 1.11 = | 688.51 |
| 245. Tear out wet non-salv. gluedn. cpt, cut/bag- after hours | 620.28 SF @ | 2.05 = | 1,271.57 |
| 246. Clean floor after scape | 620.28 SF @ | 0.58 = | 359.76 |
| 247. Floor prep (scrape rubber back residue) after hours | 930.42 SF @ | 0.85 = | 790.86 |
| 248. Vacuuming - (PER SF) - Heavy | 620.28 SF @ | 0.25 = | 155.07 |
| 249. Apply plant-based anti-microbial agent to the floor - after hrs | 620.28 SF @ | 0.52 = | 322.55 |
| 250. Water Bucket/ Gallon Bucket | 1.00 EA @ | 1.25 = | 1.25 |
| **Equipment;** | | | |
| 251. Water Bucket/ Gallon Bucket | 40.00 EA @ | 1.25 = | 50.00 |
| 252. Dehumidifier (per 24 hr period)- 110-159 ppd - 3 units for 6 days- 2/1 - 2/7 | 18.00 EA @ | 131.31 = | 2,363.58 |
| 253. Dehumidifier (per 24 hr period)- 110-159 ppd - 2 units for 4 days- 2/7- 2/11 | 8.00 EA @ | 131.31 = | 1,050.48 |
| 254. Air mover (per 24 hour period) - 4 units for 10 days-2/1 - 2/11 | 40.00 EA @ | 30.00 = | 1,200.00 |

**Electric 2**                                                                      Height: 8'

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|



**911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

## CONTINUED - Electric 2

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 255.  Water Bucket/ Gallon Bucket | 1.00 EA @ | 1.25 = | 1.25 |

**2nd Floor Hallway** — Height: 8'

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 256.  Water extraction from carpeted floor - Heavy - after hours Double Extraction Saturday and Sunday<br>Double extraction done on Saturday 2/01-2/02 | 2,545.63  SF @ | 1.08 = | 2,749.28 |
| 257.  Baseboard - Detach - oversized or multi-member-after hours | 225.00  LF @ | 2.97 = | 668.25 |
| 258.  Tear out wet carpet pad, cut/bag - after hours | 900.00  SF @ | 1.11 = | 999.00 |
| 259.  Tear out wet non-salv. gluedn. cpt, cut/bag- after hours | 900.00  SF @ | 2.05 = | 1,845.00 |
| 260.  Vacuuming - (PER SF) - Heavy | 1,272.81  SF @ | 0.25 = | 318.20 |
| 261.  Floor prep (scrape rubber back residue) | 900.00  SF @ | 0.85 = | 765.00 |
| 262.  Clean floor after scape | 1,272.81  SF @ | 0.58 = | 738.23 |
| 263.  Apply plant-based anti-microbial agent to the floor - after hrs | 1,272.81  SF @ | 0.52 = | 661.86 |
| **Equipment;** | | | |
| 264.  Water Bucket/ Gallon Bucket | 48.00  EA @ | 1.25 = | 60.00 |
| 265.  Dehumidifier (per 24 hr period)- 110-159 ppd - 5 units for 5 days- 2/1 - 2/6 | 15.00  EA @ | 131.31 = | 1,969.65 |
| 266.  Dehumidifier (per 24 hr period)- 110-159 ppd - 3 units for 2 days- 2/6 - 2/9 | 6.00  EA @ | 131.31 = | 787.86 |
| 267.  Dehumidifier (per 24 hr period)- 110-159 ppd - 2 units for 4 days- 2/9- 2/13 | 8.00  EA @ | 131.31 = | 1,050.48 |
| 268.  Air mover (per 24 hour period) - 15 units for 3 days-2/1 - 2/4 | 45.00  EA @ | 30.00 = | 1,350.00 |
| 269.  Air mover (per 24 hour period) - 24 units for 2 days-2/4 - 2/6 | 48.00  EA @ | 30.00 = | 1,440.00 |
| 270.  Air mover (per 24 hour period) - 13 units for 2 days-2/6 - 2/8 | 26.00  EA @ | 30.00 = | 780.00 |
| 271.  Air mover (per 24 hour period) - 6vunits for 5 days-2/8 - 2/13 | 30.00  EA @ | 30.00 = | 900.00 |
| 272.  Power distribution box (per day) - 2 units for 9 days  2/1-2/10 | 18.00  DA @ | 59.73 = | 1,075.14 |
| 273.  Generator temporary power cable (per day) 2 power cables for 9 days | 18.00  DA @ | 39.00 = | 702.00 |

 **911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

| **2nd Floor Staircase** | | | **Height: 8'** |
| **Subroom: Open Space (2)** | | | **Height: 8'** |
| **Subroom: Open Space (1)** | | | **Height: 8'** |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 274. Water extraction from hard surface floor - after hours | 657.19  SF @ | 0.41 = | 269.45 |
| Double extraction done on Saturday 2/01-2/02 | | | |
| 275. Vacuuming - (PER SF) - Heavy | 328.60  SF @ | 0.25 = | 82.15 |
| 276. Apply plant-based anti-microbial agent to the floor - after hrs | 328.60  SF @ | 0.52 = | 170.87 |
| **Equipment;** | | | |
| 277. Water Bucket/ Gallon Bucket | 5.00 EA @ | 1.25 = | 6.25 |
| 278. Dehumidifier (per 24 hr period)- 110-159 ppd -1  units for 5 days- 2/1 - 2/6 | 5.00 EA @ | 131.31 = | 656.55 |
| 279. Air mover (per 24 hour period) - 6 units for 5 days-2/1 - 2/6 | 30.00 EA @ | 30.00 = | 900.00 |

**Generals Items:**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **2nd Floor Generals** | | | |
| 280. Containment Barrier/Airlock/Decon. Chamber | 100.00  SF @ | 1.17 = | 117.00 |
| 281. Peel & seal zipper | 1.00 EA @ | 15.03 = | 15.03 |
| 282. Plastic bag - used for disposal of contaminated items | 250.00 EA @ | 3.75 = | 937.50 |
| **Equipment Monitoring;** | | | |
| 283. Equip. setup, - after hrs- 2/1  3 Techs 6 hours to set up equipment | 18.00 HR @ | 113.18 = | 2,037.24 |
| 284. Equip. setup, take down & monitoring - after hrs-2/2 1 tech 3 hours | 3.00 HR @ | 113.18 = | 339.54 |
| 285. Equipment setup, take down, and monitoring 2/3 1 tech 3 hours | 3.00 HR @ | 75.38 = | 226.14 |
| 286. Equipment setup, take down, and monitoring 2/4 1 tech 3 hours | 3.00 HR @ | 75.38 = | 226.14 |
| 287. Equipment setup, take down, and monitoring 2/5 1 tech 3 hours | 3.00 HR @ | 75.38 = | 226.14 |
| 288. Equipment setup, take down, and monitoring 2/6 1 tech 2 hours | 2.00 HR @ | 75.38 = | 150.76 |
| 289. Equipment setup, take down, and monitoring 2/7 1 tech 2 hours | 2.00 HR @ | 75.38 = | 150.76 |
| 290. Equip. setup, take down & monitoring - after hrs 2/8 | 2.00 HR @ | 113.18 = | 226.36 |
| 291. Equip. setup, take down & monitoring - after hrs 2/9 | 2.00 HR @ | 113.18 = | 226.36 |
| 292. Equipment setup, take down, and monitoring 2/10 1 tech 2 hours | 2.00 HR @ | 75.38 = | 150.76 |
| 293. Equipment setup, take down, and monitoring 2/11 1 tech 2 hours | 2.00 HR @ | 75.38 = | 150.76 |
| 294. Equipment setup, take down, and monitoring 2/12 1 tech 2 hours | 2.00 HR @ | 75.38 = | 150.76 |
| 295. Equipment  take down, 2/10 | 2.00 HR @ | 75.38 = | 150.76 |

 **911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

### 3rd Floor

**301**        Height: 8'

**Subroom: Room21 (2)**        Height: 8'

**Subroom: Room22 (1)**        Height: 8'

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 296. Water extraction from hard surface floor - after hours | 321.28 SF @ | 0.41 = | 131.72 |
| 297. Tear out cove base - after hours | 122.67 LF @ | 1.04 = | 127.58 |
| 298. Block and pad furniture in room | 2.00 EA @ | 67.34 = | 134.68 |
| 299. Clean floor - Heavy | 321.28 SF @ | 0.81 = | 260.24 |
| 300. Apply plant-based anti-microbial agent to the floor - after hrs | 321.28 SF @ | 0.52 = | 167.07 |
| **Equipment:** | | | |
| 301. Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 11 days 2/1- 2/12 | 11.00 EA @ | 131.31 = | 1,444.41 |
| 302. Air mover (per 24 hour period) - 4 units for 4 days 02/01/25 - 02/05/25 | 16.00 EA @ | 30.00 = | 480.00 |
| 303. Air mover (per 24 hour period) - 3 units for 2 days 2/5-2/7 | 6.00 EA @ | 30.00 = | 180.00 |
| 304. Air mover (per 24 hour period) - 2 units for 4 days 2/7-2/11 | 8.00 EA @ | 30.00 = | 240.00 |
| 305. Air mover (per 24 hour period) - 1 units for 1 days 2/11- 2/12 | 1.00 EA @ | 30.00 = | 30.00 |
| 306. Content Manipulation charge - per hour - 4 Techs times .5 hour to move furniture | 2.00 HR @ | 81.67 = | 163.34 |
| 307. Vacuuming - (PER SF) - Heavy | 321.28 SF @ | 0.25 = | 80.32 |

**302**        Height: 8'

**Subroom: Room1 (2)**        Height: 8'

**Subroom: Room3 (1)**        Height: 8'

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 308. Water extraction from hard surface floor - after hours | 274.09 SF @ | 0.41 = | 112.38 |
| 309. Tear out cove base - after hours | 116.50 LF @ | 1.04 = | 121.16 |
| 310. Block and pad furniture in room | 2.00 EA @ | 67.34 = | 134.68 |
| 311. Clean floor - Heavy | 274.09 SF @ | 0.81 = | 222.01 |
| 312. Apply plant-based anti-microbial agent to the floor - after hrs | 274.09 SF @ | 0.52 = | 142.53 |
| **Equipment:** | | | |
| 313. Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 6 days- 2/1- 2/7 | 6.00 EA @ | 131.31 = | 787.86 |
| 314. Air mover (per 24 hour period) - 4 units for 4 days- 2/1-2/5 | 16.00 EA @ | 30.00 = | 480.00 |



## 911 Restoration

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

### CONTINUED - 302

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 315.  Air mover (per 24 hour period) - 2 units for 2 days- 2/5-2/7 | 4.00  EA @ | 30.00 = | 120.00 |
| 316.  Content Manipulation charge - per hour - 4 Techs times .5 hour to move furniture | 2.00  HR @ | 81.67 = | 163.34 |
| 317.  Vacuuming - (PER SF) - Heavy | 274.09  SF @ | 0.25 = | 68.52 |

**303**  Height: 8'

Subroom:  Room23 (2)  Height: 8'

Subroom:  Room24 (1)  Height: 8'

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 318.  Water extraction from hard surface floor - after hours | 302.81  SF @ | 0.41 = | 124.15 |
| 319.  Tear out cove base - after hours | 120.67  LF @ | 1.04 = | 125.50 |
| 320.  Block and pad furniture in room | 2.00  EA @ | 67.34 = | 134.68 |
| 321.  Clean floor - Heavy | 302.81  SF @ | 0.81 = | 245.28 |
| 322.  Apply plant-based anti-microbial agent to the floor - after hrs | 302.81  SF @ | 0.52 = | 157.46 |
| **Equipment:** | | | |
| 323.  Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 11 days- 2/1-2/12 | 11.00  EA @ | 131.31 = | 1,444.41 |
| 324.  Air mover (per 24 hour period) - 4 units for 5 days- 2/1- 2/6 | 20.00  EA @ | 30.00 = | 600.00 |
| 325.  Air mover (per 24 hour period) - 3 units for 1 days- 2/6- 2/7 | 3.00  EA @ | 30.00 = | 90.00 |
| 326.  Air mover (per 24 hour period) - 2 units for 3  days- 2/7- 2/10 | 6.00  EA @ | 30.00 = | 180.00 |
| 327.  Air mover (per 24 hour period) - 1 units for 2  days- 2/10 - 2/12 | 2.00  EA @ | 30.00 = | 60.00 |
| 328.  Content Manipulation charge - per hour - 4 Techs times .5 hour to move furniture | 2.00  HR @ | 81.67 = | 163.34 |
| 329.  Vacuuming - (PER SF) - Heavy | 302.81  SF @ | 0.25 = | 75.70 |

**304**  Height: 8'

Subroom:  Room2 (2)  Height: 8'

Subroom:  Room5 (1)  Height: 8'



**911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 330. Water extraction from hard surface floor - after hours | 302.97 SF @ | 0.41 = | 124.22 |
| 331. Tear out cove base - after hours | 122.00 LF @ | 1.04 = | 126.88 |
| 332. Block and pad furniture in room | 2.00 EA @ | 67.34 = | 134.68 |
| 333. Clean floor - Heavy | 302.97 SF @ | 0.81 = | 245.41 |
| 334. Apply plant-based anti-microbial agent to the floor - after hrs | 302.97 SF @ | 0.52 = | 157.54 |
| **Equipment:** | | | |
| 335. Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 7 days- 2/1- 2/8 | 7.00 EA @ | 131.31 = | 919.17 |
| 336. Air mover (per 24 hour period) - 4 units for 4 days -2/1-2/5 | 16.00 EA @ | 30.00 = | 480.00 |
| 337. Air mover (per 24 hour period) - 6 units for 2 days- 2/5- 2/7 | 12.00 EA @ | 30.00 = | 360.00 |
| 338. Air mover (per 24 hour period) - 2 units for 1 days- 2/7- 2/8 | 2.00 EA @ | 30.00 = | 60.00 |
| 339. Content Manipulation charge - per hour - 4 Techs times .5 hour to move furniture | 2.00 HR @ | 81.67 = | 163.34 |
| 340. Vacuuming - (PER SF) - Heavy | 302.97 SF @ | 0.25 = | 75.74 |

| 305 | | | Height: 8' |
|---|---|---|---|
| **Subroom: Room25 (2)** | | | Height: 8' |
| **Subroom: Room26 (1)** | | | Height: 8' |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 341. Water extraction from hard surface floor - after hours | 294.41 SF @ | 0.41 = | 120.71 |
| 342. Tear out cove base - after hours | 119.67 LF @ | 1.04 = | 124.46 |
| 343. Block and pad furniture in room | 2.00 EA @ | 67.34 = | 134.68 |
| 344. Clean floor - Heavy | 294.41 SF @ | 0.81 = | 238.47 |
| 345. Apply plant-based anti-microbial agent to the floor - after hrs | 294.41 SF @ | 0.52 = | 153.09 |
| **Equipment:** | | | |
| 346. Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 12 days- 2/1- 2/13 | 12.00 EA @ | 131.31 = | 1,575.72 |
| 347. Air mover (per 24 hour period) - 4 units for 6 days- 2/1- 2/7 | 24.00 EA @ | 30.00 = | 720.00 |
| 348. Air mover (per 24 hour period) - 3 units for 1 days- 2/7- 2/8 | 3.00 EA @ | 30.00 = | 90.00 |
| 349. Air mover (per 24 hour period) - 2 units for 2 days- 2/8- 2/10 | 4.00 EA @ | 30.00 = | 120.00 |
| 350. Air mover (per 24 hour period) - 1 units for 3 days- 2/10 - 2/13 | 3.00 EA @ | 30.00 = | 90.00 |
| 351. Content Manipulation charge - per hour - 4 Techs times .5 hour to move furniture | 2.00 HR @ | 81.67 = | 163.34 |
| 352. Vacuuming - (PER SF) - Heavy | 294.41 SF @ | 0.25 = | 73.60 |



**911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

| **306** | | | **Height: 8'** |
|---|---|---|---|
| Subroom: Room7 (2) | | | Height: 8' |
| Subroom: Room8 (1) | | | Height: 8' |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 353. Water extraction from hard surface floor - after hours | 300.82 SF @ | 0.41 = | 123.34 |
| 354. Tear out cove base - after hours | 122.33 LF @ | 1.04 = | 127.22 |
| 355. Block and pad furniture in room | 2.00 EA @ | 67.34 = | 134.68 |
| 356. Clean floor - Heavy | 300.82 SF @ | 0.81 = | 243.66 |
| 357. Apply plant-based anti-microbial agent to the floor - after hrs | 300.82 SF @ | 0.52 = | 156.43 |
| **Equipment:** | | | |
| 358. Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 11 days- 2/1- 2/12 | 11.00 EA @ | 131.31 = | 1,444.41 |
| 359. Air mover (per 24 hour period) - 4 units for 4 days- 2/1-2/5 | 16.00 EA @ | 30.00 = | 480.00 |
| 360. Air mover (per 24 hour period) - 8 units for 2 days- 2/5- 2/7 | 16.00 EA @ | 30.00 = | 480.00 |
| 361. Air mover (per 24 hour period) - 2 units for 5 days- 2/7- 2/12 | 10.00 EA @ | 30.00 = | 300.00 |
| 362. Content Manipulation charge - per hour - 4 Techs times .5 hour to move furniture | 2.00 HR @ | 81.67 = | 163.34 |
| 363. Vacuuming - (PER SF) - Heavy | 300.82 SF @ | 0.25 = | 75.21 |

| **307** | | | **Height: 8'** |
|---|---|---|---|
| Subroom: Room27 (2) | | | Height: 8' |
| Subroom: Room28 (1) | | | Height: 8' |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 364. Water extraction from hard surface floor - after hours | 279.69 SF @ | 0.41 = | 114.67 |
| 365. Tear out cove base - after hours | 117.67 LF @ | 1.04 = | 122.38 |
| 366. Block and pad furniture in room | 2.00 EA @ | 67.34 = | 134.68 |
| 367. Clean floor - Heavy | 279.69 SF @ | 0.81 = | 226.55 |
| 368. Apply plant-based anti-microbial agent to the floor - after hrs | 279.69 SF @ | 0.52 = | 145.44 |
| **Equipment:** | | | |
| 369. Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 10 days- 2/1-2/11 | 10.00 EA @ | 131.31 = | 1,313.10 |
| 370. Air mover (per 24 hour period) - 4 units for 7 days -2/1-2/8 | 28.00 EA @ | 30.00 = | 840.00 |
| 371. Air mover (per 24 hour period) - 2 units for 3 days- 2/8- 2/11 | 6.00 EA @ | 30.00 = | 180.00 |
| 372. Content Manipulation charge - per hour - 4 Techs times .5 hour to move furniture | 2.00 HR @ | 81.67 = | 163.34 |
| 373. Vacuuming - (PER SF) - Heavy | 279.69 SF @ | 0.25 = | 69.92 |



**911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

**CONTINUED - 307**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **308** | | | Height: 8' |
| **Subroom: Room9 (2)** | | | Height: 8' |
| **Subroom: Room10 (1)** | | | Height: 8' |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 374. Water extraction from hard surface floor - after hours | 279.05 SF @ | 0.41 = | 114.41 |
| 375. Tear out cove base - after hours | 118.50 LF @ | 1.04 = | 123.24 |
| 376. Block and pad furniture in room | 2.00 EA @ | 67.34 = | 134.68 |
| 377. Clean floor - Heavy | 279.05 SF @ | 0.81 = | 226.03 |
| 378. Apply plant-based anti-microbial agent to the floor - after hrs | 279.05 SF @ | 0.52 = | 145.11 |
| **Equipment:** | | | |
| 379. Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 12 days- 2/1- 2/13 | 12.00 EA @ | 131.31 = | 1,575.72 |
| 380. Air mover (per 24 hour period) - 4 units for 4 days- 2/1-2/5 | 16.00 EA @ | 30.00 = | 480.00 |
| 381. Air mover (per 24 hour period) - 7 units for 2 days- 2/5-2/7 | 14.00 EA @ | 30.00 = | 420.00 |
| 382. Air mover (per 24 hour period) - 4 units for 3 days- 2/7-2/10 | 12.00 EA @ | 30.00 = | 360.00 |
| 383. Air mover (per 24 hour period) - 3 units for 2 days- 2/10-2/13 | 6.00 EA @ | 30.00 = | 180.00 |
| 384. Content Manipulation charge - per hour - 4 Techs times .5 hour to move furniture | 2.00 HR @ | 81.67 = | 163.34 |
| 385. Vacuuming - (PER SF) - Heavy | 279.05 SF @ | 0.25 = | 69.76 |

| | | | |
|---|---|---|---|
| **309** | | | Height: 8' |
| **Subroom: Room29 (2)** | | | Height: 8' |
| **Subroom: Room30 (1)** | | | Height: 8' |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 386. Water extraction from hard surface floor - after hours | 279.19 SF @ | 0.41 = | 114.47 |

RENAISSANCE_FT-L_WTR                                    2/21/2025        Page: 25



**911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

**CONTINUED - 309**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 387.  Tear out cove base - after hours | 116.50  LF @ | 1.04 = | 121.16 |
| 388.  Block and pad furniture in room | 2.00  EA @ | 67.34 = | 134.68 |
| 389.  Clean floor - Heavy | 279.19  SF @ | 0.81 = | 226.14 |
| 390.  Apply plant-based anti-microbial agent to the floor - after hrs | 279.19  SF @ | 0.52 = | 145.18 |
| **Equipment:** | | | |
| 391.  Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 11 days- 2/1-2/12 | 11.00  EA @ | 131.31 = | 1,444.41 |
| 392.  Air mover (per 24 hour period) - 4 units for 6 days -2/1-2/7 | 24.00  EA @ | 30.00 = | 720.00 |
| 393.  Air mover (per 24 hour period) - 5 units for 1 days- 2/7-2/8 | 5.00  EA @ | 30.00 = | 150.00 |
| 394.  Air mover (per 24 hour period) - 4 units for 3 days- 2/8-2/11 | 12.00  EA @ | 30.00 = | 360.00 |
| 395.  Air mover (per 24 hour period) - 1 units for 1 days- 2/11-2/12 | 1.00  EA @ | 30.00 = | 30.00 |
| 396.  Content Manipulation charge - per hour - 4 Techs times .5 hour to move furniture | 2.00  HR @ | 81.67 = | 163.34 |
| 397.  Vacuuming - (PER SF) - Heavy | 279.19  SF @ | 0.25 = | 69.80 |

| **310** | | | **Height: 8'** |
|---|---|---|---|
| **Subroom:  Room11 (2)** | | | **Height: 8'** |
| **Subroom:  Room14 (1)** | | | **Height: 8'** |
| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
| **Floor Items:** | | | |
| 398.  Water extraction from hard surface floor - after hours | 281.13  SF @ | 0.41 = | 115.26 |
| 399.  Tear out cove base - after hours | 117.50  LF @ | 1.04 = | 122.20 |
| 400.  Block and pad furniture in room | 2.00  EA @ | 67.34 = | 134.68 |
| 401.  Clean floor - Heavy | 281.13  SF @ | 0.81 = | 227.72 |
| 402.  Apply plant-based anti-microbial agent to the floor - after hrs | 281.13  SF @ | 0.52 = | 146.19 |
| **Equipment:** | | | |
| 403.  Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 7 days- 2/1- 2/8 | 7.00  EA @ | 131.31 = | 919.17 |
| 404.  Air mover (per 24 hour period) - 4 units for 6 days-2/1- 2/7 | 24.00  EA @ | 30.00 = | 720.00 |
| 405.  Air mover (per 24 hour period) - 1 units for 1 days- 2/7-2/8 | 1.00  EA @ | 30.00 = | 30.00 |
| 406.  Content Manipulation charge - per hour - 4 Techs times .5 hour to move furniture | 2.00  HR @ | 81.67 = | 163.34 |

RENAISSANCE_FT-L_WTR                                    2/21/2025            Page: 26



## 911 Restoration

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

**CONTINUED - 310**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 407.  Vacuuming - (PER SF) - Heavy | 281.13  SF @ | 0.25 = | 70.28 |

**311** — Height: 8'

**Subroom:  Room31 (2)** — Height: 8'

**Subroom:  Room32 (1)** — Height: 8'

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 408.  Water extraction from hard surface floor - after hours | 293.10  SF @ | 0.41 = | 120.17 |
| 409.  Tear out cove base - after hours | 119.33  LF @ | 1.04 = | 124.10 |
| 410.  Block and pad furniture in room | 2.00  EA @ | 67.34 = | 134.68 |
| 411.  Clean floor - Heavy | 293.10  SF @ | 0.81 = | 237.41 |
| 412.  Apply plant-based anti-microbial agent to the floor - after hrs | 293.10  SF @ | 0.52 = | 152.41 |
| **Equipment:** | | | |
| 413.  Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 12 days-2/1 - 2/13 | 12.00  EA @ | 131.31 = | 1,575.72 |
| 414.  Air mover (per 24 hour period) - 4 units for 6 days-2/1- 2/7 | 24.00  EA @ | 30.00 = | 720.00 |
| 415.  Air mover (per 24 hour period) - 5 units for 1 days- 2/7-2/8 | 5.00  EA @ | 30.00 = | 150.00 |
| 416.  Air mover (per 24 hour period) - 4 units for 2 days- 2/8-2/10 | 8.00  EA @ | 30.00 = | 240.00 |
| 417.  Air mover (per 24 hour period) - 3 units for 1 days- 2/10-2/11 | 3.00  EA @ | 30.00 = | 90.00 |
| 418.  Air mover (per 24 hour period) - 2 units for 2 days- 2/11-2/13 | 4.00  EA @ | 30.00 = | 120.00 |
| 419.  Content Manipulation charge - per hour - 4 Techs times .5 hour to move furniture | 2.00  HR @ | 81.67 = | 163.34 |
| 420.  Vacuuming - (PER SF) - Heavy | 293.10  SF @ | 0.25 = | 73.28 |

**312** — Height: 8'

**Subroom:  Room15 (2)** — Height: 8'

**Subroom:  Room16 (1)** — Height: 8'

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|



**911 Restoration**

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

**CONTINUED - 312**

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| **Floor Items:** | | | | |
| 421.  Water extraction from hard surface floor - after hours | 409.89 | SF @ | 0.41 = | 168.05 |
| 422.  Tear out cove base - after hours | 136.50 | LF @ | 1.04 = | 141.96 |
| 423.  Block and pad furniture in room | 2.00 | EA @ | 67.34 = | 134.68 |
| 424.  Clean floor - Heavy | 409.89 | SF @ | 0.81 = | 332.01 |
| 425.  Apply plant-based anti-microbial agent to the floor - after hrs | 409.89 | SF @ | 0.52 = | 213.14 |
| **Equipment:** | | | | |
| 426.  Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 9 days- 2/1- 2/10 | 9.00 | EA @ | 131.31 = | 1,181.79 |
| 427.  Air mover (per 24 hour period) - 4 units for 4 days-2/1-2/5 | 16.00 | EA @ | 30.00 = | 480.00 |
| 428.  Air mover (per 24 hour period) - 7 units for 2 days- 2/5-2/7 | 14.00 | EA @ | 30.00 = | 420.00 |
| 429.  Air mover (per 24 hour period) - 5 units for 1 days- 2/7-2/8 | 5.00 | EA @ | 30.00 = | 150.00 |
| 430.  Air mover (per 24 hour period) - 2 units for 3 days- 2/8-2/10 | 6.00 | EA @ | 30.00 = | 180.00 |
| 431.  Content Manipulation charge - per hour - 4 Techs times .5 hour to move furniture | 2.00 | HR @ | 81.67 = | 163.34 |
| 432.  Vacuuming - (PER SF) - Heavy | 409.89 | SF @ | 0.25 = | 102.47 |

**315**  Height: 8'

**Subroom: Room33 (2)**  Height: 8'

**Subroom: Room34 (1)**  Height: 8'

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| **Floor Items:** | | | | |
| 433.  Water extraction from hard surface floor - after hours | 295.62 | SF @ | 0.41 = | 121.20 |
| 434.  Tear out cove base - after hours | 119.67 | LF @ | 1.04 = | 124.46 |
| 435.  Block and pad furniture in room | 2.00 | EA @ | 67.34 = | 134.68 |
| 436.  Clean floor - Heavy | 295.62 | SF @ | 0.81 = | 239.45 |
| 437.  Apply plant-based anti-microbial agent to the floor - after hrs | 295.62 | SF @ | 0.52 = | 153.72 |
| **Equipment:** | | | | |
| 438.  Dehumidifier (per 24 hr period)- 110-159 ppd - 1 units for 4 days- 2/1-2/5 | 4.00 | EA @ | 131.31 = | 525.24 |
| 439.  Air mover (per 24 hour period) - 4 units for 4 days-2/1 - 2/5 | 16.00 | EA @ | 30.00 = | 480.00 |



## 911 Restoration

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

### CONTINUED - 315

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 440. Content Manipulation charge - per hour - 4 Techs times .5 hour to move furniture | 2.00 HR @ | 81.67 = | 163.34 |
| 441. Vacuuming - (PER SF) - Heavy | 295.62 SF @ | 0.25 = | 73.91 |

**3rd Floor Hallway**          Height: 8'

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Floor Items:** | | | |
| 442. Apply plant-based anti-microbial agent to the floor - after hrs | 876.49 SF @ | 0.52 = | 455.77 |
| 443. Baseboard - Detach - oversized or multi-member-after hours | 282.00 LF @ | 2.97 = | 837.54 |
| 444. Lift carpet for drying | 876.49 SF @ | 0.54 = | 473.30 |
| Lifted carpet for drying. | | | |
| 445. Tear out wet carpet pad, cut/bag - after hours | 800.00 SF @ | 1.11 = | 888.00 |
| 446. Tear out wet non-salv. gluedn. cpt, cut/bag- after hours | 800.00 SF @ | 2.05 = | 1,640.00 |
| 447. Water extraction from carpeted floor - Heavy - after hours | 876.49 SF @ | 1.08 = | 946.61 |
| 448. Floor prep (scrape rubber back residue) | 800.00 SF @ | 0.85 = | 680.00 |
| **Equipment:** | | | |
| 449. Dehumidifier (per 24 hr period)- 110-159 ppd - 4 units for 4 days- 2/1- 2/5 | 16.00 EA @ | 131.31 = | 2,100.96 |
| 450. Dehumidifier (per 24 hr period)- 110-159 ppd - 3 units for 4 days- 2/5- 2/10 | 12.00 EA @ | 131.31 = | 1,575.72 |
| 451. Air mover (per 24 hour period) - 10 units for 4 days-2/1 - 2/5 | 40.00 EA @ | 30.00 = | 1,200.00 |
| 452. Air mover (per 24 hour period) - 7 units for 2 days- 2/5-2/8 | 21.00 EA @ | 30.00 = | 630.00 |
| 453. Air mover (per 24 hour period) - 3 units for 2 days- 2/8-2/10 | 8.00 EA @ | 30.00 = | 240.00 |
| 454. Power distribution box (per day) - 2 units for 9 days  2/1-2/10 | 18.00 DA @ | 59.73 = | 1,075.14 |
| 455. Generator temporary power cable (per day) 2 power cables for 9 days | 18.00 DA @ | 39.00 = | 702.00 |
| **General Items:** | | | |
| 456. Containment Barrier/Airlock/Decon. Chamber | 100.00 SF @ | 1.17 = | 117.00 |
| 457. Peel & seal zipper | 1.00 EA @ | 15.03 = | 15.03 |
| 458. Cleaning Technician - after hours | 12.00 HR @ | 83.72 = | 1,004.64 |
| 459. Water Bucket/ Gallon Bucket | 36.00 EA @ | 1.25 = | 45.00 |
| 460. Vacuuming - (PER SF) - Heavy | 876.49 SF @ | 0.25 = | 219.12 |



## 911 Restoration

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

**Generals Items:**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **3rd Floor Generals** | | | |
| 461. Equip. setup, - after hrs- 2/1  5 Techs 6 hours to set up equipment | 30.00 HR @ | 113.18 = | 3,395.40 |
| 462. Equip. setup, take down & monitoring - after hrs-2/2 1 tech 6 hours | 6.00 HR @ | 113.18 = | 679.08 |
| 463. Equipment setup, take down, and monitoring 2/3 1 tech 6 hours | 6.00 HR @ | 75.38 = | 452.28 |
| 464. Equipment setup, take down, and monitoring 2/4 1 tech 6 hours | 6.00 HR @ | 75.38 = | 452.28 |
| 465. Equipment setup, take down, and monitoring 2/5 1 tech 6 hours | 6.00 HR @ | 75.38 = | 452.28 |
| 466. Equipment setup, take down, and monitoring 2/6 1 tech 6 hours | 6.00 HR @ | 75.38 = | 452.28 |
| 467. Equipment setup, take down, and monitoring 2/7 1 tech 6 hours | 6.00 HR @ | 75.38 = | 452.28 |
| 468. Equip. setup, take down & monitoring - after hrs 2/8 | 4.00 HR @ | 113.18 = | 452.72 |
| 469. Equip. setup, take down & monitoring - after hrs 2/9 | 4.00 HR @ | 113.18 = | 452.72 |
| 470. Equipment setup, take down, and monitoring 2/10 1 tech 3 hours | 3.00 HR @ | 75.38 = | 226.14 |
| 471. Equipment setup, take down, and monitoring 2/11 1 tech 3 hours | 3.00 HR @ | 75.38 = | 226.14 |
| 472. Equipment setup, take down, and monitoring 2/12 1 tech 3 hours | 3.00 HR @ | 75.38 = | 226.14 |
| 473. Equipment  take down,  2/13 | 2.00 HR @ | 75.38 = | 150.76 |
| 474. Plastic bag - used for disposal of contaminated items | 50.00 EA @ | 3.75 = | 187.50 |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 37,753.29 | SF Walls | 15,788.36 | SF Ceiling | 53,541.65 | SF Walls and Ceiling |
| 15,788.36 | SF Floor | 1,754.26 | SY Flooring | 4,712.74 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 4,751.24 | LF Ceil. Perimeter |
| 15,788.36 | Floor Area | 16,764.85 | Total Area | 37,753.29 | Interior Wall Area |
| 9,570.27 | Exterior Wall Area | 1,061.70 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |



## 911 Restoration

911 Restoration, Inc
5035 Hiatus Road,
Sunrise, FL 33351
Office (954) 747-7000
Fax (954) 748-3939
EIN#20-3810877 - MRSR#69

## Summary

| | |
|---|---|
| Line Item Total | 215,077.04 |
| Material Sales Tax | 499.21 |
| **Replacement Cost Value** | **$215,576.25** |
| **Net Claim** | **$215,576.25** |

Leon

1st Floor



2nd Floor



N ⇐

2nd Floor                    Page: 33

2/21/2025

RENAISSANCE_FT-L_WTR

3rd Floor



3rd Floor

N

2/21/2025        Page: 34

3rd Floor

RENAISSANCE_FT-L_WTR